B 1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>NORTHERN DISTRICT | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Pasadera Country Club, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):<br>**77-0498396** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**100 Pasadera Drive, Monterey, California**<br>ZIP CODE **93940** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business: | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box.)

- ☑ Full Filing Fee attached.
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

- - - - - - - - - - - - - - - - - - - - - - - - - -
Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☑ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☑ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>Pasadera Country Club, LLC | | |
|---|---|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.)

| Location<br>Where Filed: | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor: | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)     (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐    Yes, and Exhibit C is attached and made a part of this petition.

☑    No.

## Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐    Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐    Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
| *(This page must be completed and filed in every case.)* | **Pasadera Country Club, LLC** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. |

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|

X  **/s/ John Walshe Murray**
Signature of Attorney for Debtor(s)
**John Walshe Murray (074823)**
Printed Name of Attorney for Debtor(s)
**Murray & Murray, A Professional Corporation**
Firm Name
**19400 Stevens Creek Blvd., Suite 200**
Address **Cupertino, California 95014-2548**

_____

**(650) 852-9000**
Telephone Number
**2/6/2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

_____

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

| Signature of Debtor (Corporation/Partnership) |
|---|

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  **See attachment.**
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual
**2/6/2009**
Date

**PASADERA COUNTRY CLUB, LLC**
A California Limited Liability Company

By: **deRegt Golf, LLC**
      A Delaware limited liability company
      Authorized Member

      By: */s/ Thomas S. deRegt*
            Thomas S. deRegt
            Sole Member

K:\Pasadera\Misc\Signature Block Voluntary Petition.doc

1  JOHN WALSHE MURRAY (074823)
   JENNY L. FOUNTAIN (226241)
2  LAURENT CHEN (191661)
   IVAN C. JEN (252885)
3  MURRAY & MURRAY
   A Professional Corporation
4  19400 Stevens Creek Blvd., Suite 200
   Cupertino, CA 95014-2548
5  Telephone:  (650) 852-9000; (408) 907-9200
   Facsimile:  (650) 852-9244
6  Email:  jwmurray@murraylaw.com
   Email:  jlfountain@murraylaw.com
7  Email:  lchen@murraylaw.com
   Email:  icjen@murraylaw.com
8
   Attorneys for Debtor
9

10

11                 **UNITED STATES BANKRUPTCY COURT**

12                 **NORTHERN DISTRICT OF CALIFORNIA**

13                       **SAN JOSE DIVISION**

14  In re:                              )
                                        )
15                                      )
       **PASADERA COUNTRY CLUB, LLC**   )   Case No.
16       A California Limited Liability Company  )
                                        )       Chapter 11
17              Debtor.                  )
                                        )
18       100 Pasadera Drive             )
         Monterey, CA 93940             )
19                                      )
                                        )
20       Employer Tax I.D. No.: 77-0498396  )
                                        )
21

22              **DECLARATION OF JOHN WALSHE MURRAY**
                  **RE COMPUTER GENERATED FORMS**
23

24       I, John Walshe Murray, hereby declare:

25       1.      I am an attorney licensed to practice before this court, and I am a shareholder of the

26  firm of Murray & Murray, A Professional Corporation, counsel to the Debtor herein.

27       2.      All of the pleadings filed in commencement of the Chapter 11 bankruptcy case

28  substantially conform to the official forms prescribed by the Federal Rules of Bankruptcy Procedure.

Case: 09-50771   Doc# 1   Filed: 02/06/09   Entered: 02/06/09 18:00:54   Page 5 of 72

1    I declare under penalty of perjury under the laws of the State of California that the foregoing

2    is true and correct to the best of my knowledge, information and belief.

3          Executed on February 6, 2009 at Cupertino, Santa Clara County, California.

4                                    MURRAY & MURRAY
                                     A Professional Corporation
5

6                                    By:   /s/ John Walshe Murray
7                                          John Walshe Murray
                                           Attorneys for Debtor
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## CONSENT TO ACTION BY MEMBERS OF
## PASADERA COUNTRY CLUB, LLC

NCDG Golf, LLC; deRegt Golf, LLC; BATES GOLF, LLC; and LEE E. NEWELL, the members (collectively, the "Members") of Pasadera Country Club, LLC, a California limited liability company (the "Company"), hereby consent by this writing to take the following action, to adopt the following resolutions and to transact the following business of the Company:

### RECITALS

**WHEREAS**, the Company is in serious financial condition and is unable to continue without debt relief; and

**WHEREAS**, it appears to the Members of the Company that it is in the best interest of the Company, its members and creditors, to commence a case under Chapter 11 of Title 11, United States Code (the "Bankruptcy Code");

### RESOLUTIONS

**NOW, THEREFORE, IT IS HEREBY RESOLVED** that the Members find and determine that it is in the best interest of the Company, its members and creditors for it to commence a case under Chapter 11 of the Bankruptcy Code;

**BE IT FURTHER RESOLVED** that the Members of the Company, and each of them, be, and are hereby, empowered and directed without further action to prepare, sign, file and prosecute, and cause to be prepared, signed, filed and prosecuted, a petition for relief under Chapter 11 of the Bankruptcy Code;

**BE IT FURTHER RESOLVED** that Thomas S. deRegt is designated and authorized to act as the authorized representative and "Responsible Individual" for the Company as may be

necessary and/or required by the Local Bankruptcy Rules for the United States Bankruptcy Court for the Northern District of California; and

**BE IT FURTHER RESOLVED** that the Members of the Company be, and are hereby, authorized, empowered and directed to retain the law firm of Murray & Murray, A Professional Corporation ("Murray & Murray"), to commence and prosecute the aforementioned Chapter 11 case, and to do all things, and to prepare, sign and file all papers or documents necessary or proper to the prosecution of said Chapter 11 case; and Murray & Murray is authorized to take such actions in the bankruptcy case which Murray & Murray, in its discretion, concludes are necessary to Murray & Murray's and/or the Company's fulfillment of their fiduciary obligations in the bankruptcy case.

This Consent shall be filed with the Minutes and proceedings of the Company.

Executed on January 16, 2009 in the City of Monterey, County of Monterey, State of California.

CONTINUED ON NEXT PAGE

**PASADERA COUNTRY CLUB, LLC**
A California Limited Liability Company

By: **NCDG GOLF, LLC**
     A Delaware Limited Liability Company
     Managing Member

   By: **NEW CITIES DEVELOPMENT GROUP**
       A California general partnership
       Sole Member

      By: **deRegt DEVELOPMENT, INC.**
         A California corporation
         General Partner

         By: */s/ Thomas S. deRegt*
            Thomas S. deRegt
            President

      By: **BATES PROPERTIES, INC.**
         A California corporation
         General Partner

         By: */s/ Frederick M. Bates*
             Frederick M. Bates
             President

      By: **NEW CITIES LAND COMPANY, INC.**
         A California corporation
         General Partner

         By: */s/ Lee E. Newell*
             Lee E. Newell
             President

By: **deRegt GOLF, LLC**
     A Delaware limited liability company
     Member

   By: */s/ Thomas S. deRegt*
       Thomas S. deRegt
       Sole Member

By: **BATES GOLF, LLC**
A Delaware limited liability company
Member

By: */s/ Frederick M. Bates*
Frederick M. Bates
Sole Member


By: */s/ Lee E. Newell*
Lee E. Newell


K:\Pasadera\CorpDocs\ConsentToActionReCaseCommencementv2.rtfdoc

1  JOHN WALSHE MURRAY (074823)
   JENNY L. FOUNTAIN (226241)
2  LAURENT CHEN (191661)
   IVAN C. JEN (252885)
3  MURRAY & MURRAY
   A Professional Corporation
4  19400 Stevens Creek Blvd., Suite 200
   Cupertino, CA 95014-2548
5  Telephone: (650) 852-9000; (408) 907-9200
   Facsimile: (650) 852-9244
6  Email: jwmurray@murraylaw.com
   Email: jlfountain@murraylaw.com
7  Email: lchen@murraylaw.com
   Email: icjen@murraylaw.com
8
   Attorneys for Debtor
9

10

11            **UNITED STATES BANKRUPTCY COURT**

12            **NORTHERN DISTRICT OF CALIFORNIA**

13                  **SAN JOSE DIVISION**

14  In re:                              )
                                        )
15                                      )
    **PASADERA COUNTRY CLUB, LLC**      )   Case No.
16    A California Limited Liability Company )
                                        )   Chapter 11
17              Debtor.                 )
                                        )
18  100 Pasadera Drive                  )
    Monterey, CA 93940                  )
19                                      )
    Employer Tax I.D. No.: 77-0498396   )
20                                      )
                                        )
21

22      __LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS__

23          Attached hereto as **Exhibit "A"** is the list of the Debtor's creditors holding the 20 largest

24  unsecured claims. The list is prepared in accordance with Federal Rule of Bankruptcy Procedure

25  1007(d) for filing in this Chapter 11 case. The list does not include (1) persons who come within the

26  definition of "insider" set forth in 11 U.S.C. § 101, (2) secured creditors unless the value of the

27  collateral is such that the unsecured deficiency places the creditor among the holders of the 20

28  largest unsecured claims; or (3) golf, social, associate or other club members of the Pasadera

1  Country Club.

2        I, Thomas S. deRegt, declare under penalty of perjury that I have read the LIST OF

3  CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS attached hereto as **Exhibit "A"** and that it is

4  true and correct to the best of my knowledge, information and belief.

5  Date: February 6, 2009                    PASADERA COUNTRY CLUB, LLC
                                              A California Limited Liability Company
6
                                          By: deREGT GOLF, LLC
7                                             A Delaware limited liability company
                                              Authorized Member
8

9                                         By: /s/ Thomas S. deRegt
                                              Thomas S. deRegt
10                                            Sole Member

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

K:\Pasadera\Pld\Commencement\Top 20 Cvr.doc                    LIST OF CREDITORS HOLDING
                                                               20 LARGEST UNSECURED CLAIMS

# UNITED STATES BANKRUPTCY COURT

In re: <u>Pasadera Country Club, LLC</u>
Debtor

Case No. _____
Chapter   11

## *LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Farrella Braun + Martel, LLP | 253 Montgomery Street<br>San Francisco, CA 94104 | | | $32,109.34 |
| Parks Foundation of Monterey County | P.O. Box 4864<br>Salinas, CA 93912 | | | $26,878.00 |
| GE Capital Commercial Service Inc. | P.O. Box 802585<br>Chicago, IL 60680-2585 | | | $23,367.70 |
| Greenleaf, Inc. | P.O. Box 45909<br>San Francisco CA 94145 | | | $15,502.60 |
| Better Brand Food Products | P.O. Box 1001<br>Watsonville, CA 95077 | | | $15,196.86 |
| Fairway and Greene, LTD | P.O. Box 73<br>Brattleboro, VT 05302-0073 | | | $13,964.71 |
| Target Specialty Products | P.O. Box 3408<br>Santa Fe Springs, CA 90670-3408 | | | $12,755.32 |

# UNITED STATES BANKRUPTCY COURT

In re: <u>Pasadera Country Club, LLC</u>
Debtor

Case No. _____

Chapter   11

## *LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Kronick, Moskovitz, Tiedemann, Girard, LLC | 27th Floor, 400 Capitol Mall Sacramento, CA 95814-4416 | | | $12,377.52 |
| Sierra Meat Co. | P.O. Box 489 Marina, CA 93933 | | | $11,247.51 |
| Ecolab, Inc. | P.O. Box 100512 Pasadena, CA 91189-0512 | | | $10,833.97 |
| Sierra Pacific Turf Supply | P.O. Box 84 Campbell, CA 95009 | | | $10,124.52 |
| Creative Golf Marketing | 206 Southwind Place, 2A Manhattan, KS 66503 | | | $10,000.00 |
| Kelly Productions, Inc. | 824 Munras Avenue, Ste D Monterey, CA 93940 | | | $9,555.00 |
| Toro Petroleum Corporation | 308 West Market Street Saliinas, CA 93901-1420 | | | $6,893.26 |
| EZ-GO Textron | 26007 Network Place Chicago, IL 60673-1260 | | | $6,880.62 |
| Latham and Watkins | P.O. Box 894263 Los Angeles, CA 90189-4263 | | | $6,078.40 |

B 4(Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT

In re: <u>Pasadera Country Club, LLC</u>
Debtor

Case No. _____
Chapter   11

## *LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Firemans Fund | P.O. Box 7166<br>Pasadena, CA 91109 | | | $5,999.36 |
| Titleist-Acushnet Company | P.O. Box 965<br>Fairhaven, MA 02719-0965 | | | $5,910.67 |
| Alvarez Technology Group | P.O. Box 965<br>Salinas, CA 93902 | | | $5,767.41 |
| Commercial Pump Services | P.O. Box 674<br>Weimar, CA 95736 | | | $5,411.28 |

*THE TOP 20 LIST DOES NOT INCLUDE PASADERA COUNTRY CLUB MEMBERS, WHETHER THEY BE GOLF MEMBERS, SOCIAL MEMBERS, ASSOCIATE MEMBERS, OR OTHER MEMBERS.

[CONTINUED]

B 4(Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT

In re: <u>Pasadera Country Club, LLC</u>
     Debtor

Case No. _____
Chapter  11

## *LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, Thomas S. deRegt, declare under penalty of perjury that I have read the foregoing List and that it is true and correct to the best of my information and belief.

Date: February 6, 2009

Print Name and Title: **PASADERA COUNTRY CLUB, LLC**
A California Limited Liability Company

By: **DEREGT GOLF, LLC**
A Delaware limited liability company
Authorized Member

By: */s/ Thomas S. deRegt* _____
Thomas S. deRegt
Sole Member

Penalty for making a false statement or concealing property.  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571

1  JOHN WALSHE MURRAY (074823)
   JENNY L. FOUNTAIN (226241)
2  LAURENT CHEN (191661)
   IVAN C. JEN (252885)
3  MURRAY & MURRAY
   A Professional Corporation
4  19400 Stevens Creek Blvd., Suite 200
   Cupertino, CA 95014-2548
5  Telephone:  (650) 852-9000; (408) 907-9200
   Facsimile:  (650) 852-9244
6  Email:  jwmurray@murraylaw.com
   Email:  jlfountain@murraylaw.com
7  Email:  lchen@murraylaw.com
   Email:  icjen@murraylaw.com
8
   Attorneys for Debtor
9

10

11              UNITED STATES BANKRUPTCY COURT

12              NORTHERN DISTRICT OF CALIFORNIA

13                   SAN JOSE DIVISION

14  In re:                          )
                                    )
15                                  )
    PASADERA COUNTRY CLUB, LLC      )    Case No.
16  A California Limited Liability Company )
                                    )    Chapter 11
17              Debtor.             )
                                    )
18  100 Pasadera Drive              )
    Monterey, CA 93940              )
19                                  )
                                    )
20  Employer Tax I.D. No.: 77-0498396 )
                                    )
21                                  )

22              CREDITOR MATRIX COVER SHEET

23          I, Thomas S. deRegt, declare under penalty of perjury that I have read the attached Creditor

24  Mailing Matrix consisting of 54 sheets, and that said list contains the correct, complete and current

25  names and addresses of all priority, secured and unsecured creditors, and parties in interest, to the

26  best of my knowledge, information and belief.

27  ///

28  ///

| | |
|---|---|
| 1 | Dated: February 6, 2009 |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | Dated: February 6, 2009 |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

By: **PASADERA COUNTRY CLUB, LLC**
A California Limited Liability Company

By: **deRegt Golf, LLC**
A Delaware limited liability company
Authorized Member

By: _/s/ Thomas S. deRegt_
Thomas S. deRegt
Sole Member

I, John Walshe Murray, counsel to the Debtor herein, declare that the attached Creditor Mailing Matrix conforms with the Clerk's promulgated requirements.

**MURRAY & MURRAY**
A Professional Corporation

By: _/s/ John Walshe Murray_
John Walshe Murray
Attorneys for Debtor

Amiee Steven
25871 Paseo Real
Monterey, CA 93940

12 Pasadera LP
100 Pasadera Drive
Monterey, CA 93940

A McNitt Co.
143 Dogtown Road
Centre Hall, PA 16828

A to Z Rental Center, Inc
1173 Echo Avenue
Seaside, CA 93955

A V Solutions, Inc.
P.O. Box 2347
Monterey, CA 93942

Adams Golf LTD
P.O. Box 951897
Dallas, TX 75395-1897

Addie Dusel
304 Belladera Court
Monterey, CA 93940

Ahead Headgear, Inc.
270 Samuel Barnet Blvd.
New Bedford, MA 02745

Al and Patty Hath
P.O. Box 745
Pebble Beach, CA 93953-0745

Al Oliverio
1 West Edith Avenue #C211
Los Altos, CA 94022

Alan and Cynthia Ruby
14205 Squirrel Hollow Lane
Saratoga CA 95070

Alan and Norma Huey
300 Belladera Court
Monterey, CA 93940

Alan and Patty Hath
P.O.Box 745
Pebble Beach, CA 93953-0745

Alexander Anderson
3207 Gettysburg Court
Marina, CA 93933

Alfred Oliverio

1 West Edith Avenue  No. C211
Los Altos, CA 94022

Alfredo Andrade
807 Appalossa Way
Gonzales, CA 93926

Aline Harris
906 La Terraza Ct.
Monterey, CA 93940

Alvarez Technology Group
P.O. Box 965
Salinas, CA 93902

American Lock and Key Servi
1573 Del Monte Blvd.
Seaside, CA 93955

American Supply Company
130 West Market
Salinas, CA 93902

American Wine Merchants
P.O. 18917
Reno, NV 89511

Americo DiPietro
6650 Aston Circle
Sparks, NV 89436

Bob Rosenthal
P.O. Box 1111
Monterey, CA 93942

An Environmental Detail, LLC
2130 Fillmore Street, Suite 136
San Francisco CA 94115

Andrew and Carol Swartz
308 Pasadera Court
Monterey, CA 93940

Andrew and Elizabeth Axel
307 Forest Road
Davenport, IA 52804

Andrew and Shelley Nichols
11862 Saddle Road
Monterey CA 93940

Andrew and Victoria Ausonio
1531 Manor Rd
Monterey, CA 93940

Anne Fitzpatrick
537 Corral de Tierra Road

Salinas, CA 93908

Anne R. Fitzpatrick
537 Corral de Tierra Road
Salinas, CA 93908

Anthoni and Gina Filice
22380 Ortega Dr.
Salinas, CA 93908

Antonio A. Aguilar
764 Madeira
Salinas, CA 93905

Antonio Fernandez Valdez
Alpha Landscaping
P.O. Box 1056
Seaside, CA 93955

Aqua-Jett Systems
122 Monte Vista Dr.
Monterey, CA 93940

Arellano Fabrication, Inc
672 Brunken Avenue
Salinas, CA 93901-4376

Arthur and Jaci Gilman
307 Pasadera Court
Monterey, CA 93940

Arthur and Joy Jacobs
25432 Quail Summit
Monterey CA 93940

Arturo Lopez
31 N Hebbron Apt. D
Salinas, CA 93905

Ashley and Hugh Reimers
112 San Benancio Rd.
Salinas, CA 93908

Ashley Reimers
112 San Benancio Rd.
Salinas, CA 93908

Assured Aggregates
520-A Crazy Horse Canyon Rd
Salinas, CA 93907

ATandT/SBC
P.O. Box 5001
Carol Stream, IL 60197

Atlas Pen and Pencil Corp.
P.O. Box 553673

Detroit, MI 48255

Auditor-Controller
County of Monterey
168 West Alisal St., 3rd Floor
Salinas, CA 93901

Barbara Jashinski
208 Mirasol Way
Monterey, CA 93940

Barney and Margaret Belleci
P.O. Box 221399
Carmel, CA 93922

Barry J. and Sondra Cohen
108 Mirasol Court
Monterey, CA 93940

Bates Properties Inc.
100 Pasadera Drive
Monterey, CA 93940

Better Brand Food Product
P.O. Box 1001
Watsonville, CA 95077

BBJ Linen
3685 Paysphere Circle
Chicago, IL 60674

Bill and Debbie Mark Duffy
925 South Daniel Way
San Jose CA 95128

Bill and Diane Simmons
8680 River Meadow Road
Carmel, CA 93923

Bill and Judy Boehner
399 Estancia Court
Monterey, CA 93940

Bill and Roxana Keland
545 Corral de Tierra
Salinas CA 93908

Bill and Shawn Ebert
1915 Lilac Lane
Morgan Hill, CA 95037

Bill and Tisha Scurich
545 Poppy Hill Road
Corralitos CA 95076

Bill Boehner
399 Estancia Court

Monterey, CA 93940

Biro and Sons
1160 Folsom Street
San Francisco, CA 94103

Bob and Donna Holmes
900 Polo Club Drive
Austin, Tx 78737

Bob and Heather Sinclair
1383 Vancouver Avenue
Burlingame, CA 94010

Bob and Peggy Alspaugh
P.O.Box S 3192
Carmel, CA 93921

Bob and Sara Erickson
1371 Aster Lane
Cupertino CA 95014

Bob Boeke
38 Del Mesa
Carmel, CA 93923

Brett L Mathis
1282 Hamilton
Seaside, CA 93955

Brian and Melinda Dunn
140 Redwood Drive
Hillsborough, CA 94010

Brian and Nicole Richert
17647 Winding Creek Rd.
Salinas, CA 93908

Brian Fujiwara
3114 Lake Washington Blvd N.
Renton, WA 98056

Brian Fujiwara
3114 Lake Washington Blvd North
Renton WA 98056

Brian Fujiwara and Lori Zastrow
3114 Lake Washington Blvd N.
Renton, WA 98056

Bruce and Ann Elworthy
1001 Pioneer Road
Sheridan, WY 82801

Bruce R. Elworthy
c/o Richard Diestel, Esq.
601 California Street, 16th Floor

San Francisco, CA 94108

Bruno and Diana Sala
25395 Boots Road
Monterey, CA 93940

Buckles-Smith Electric
801 Savaker Avenue
San Jose, CA 95126-3712

California Chamber Of Com
PO Box 526020
Sacramento, CA 95852-6020

California-American Water
P.O. Box 7150
Pasadena, CA 91109-7150

Callaway Golf Ball Co.
PO BOX 9002
Carlsbad, CA 92018-9002

Cardinale and Wright
17527 Sugarmill Rd
Salinas, CA 93908

Carl and Carole Boyett
601 McHenry Ave.
Modesto, CA 95350

Carlos and Sheila Camacho
26156 Paseo del Sur
Monterey, CA 93940

Carmel Marina Corporation
P.O. Box 78251
Phoenix, AZ 85062-8251

Carol Rosenthal
P.O. Box 1111
Monterey, CA 93942

Carolanne Manley
118 Via del Milagro
Monterey, CA 93940

Carole Felice
214 Madera Ct
Monterey, CA 93940-7614

Carolyn Mountford
13690 Tierra Spur
Salinas, CA 93908

Ceridian
P.O. Box 10989
Newark, NJ 07193

Certified Laboratories
23261 Network Place
Chicago, IL 60673-1232

Charles and Anna Eckstein
25580 Boots Road
Monterey CA 93940

Charles and Colleen Prince
226 Madera Ct.
Monterey, CA 93940

Charles and Diane Lang
152 Hillview Way
La Selva Beach CA 95076

Charlie and Deborah Kosmont
220 Madera Court
Monterey, CA 93940

Cheryl Indelicato
53001 Oasis Rd.
King City, CA 93930

Cheryl Savage
1770 N. Main
Salinas, CA 93901

Chris and Betty Arcoleo
6 Via Paraiso
Monterey, CA 93940

Chris and Theresa Laver
59 Guerrero Ave
Half Moon Bay CA 94019

Chris Ensign
41711 N. Pinion Hills Ct.
Anthem, AZ 85086

Chris Sullivan
96 Martinique Avenue
Tampa, FL. 33606

Chris Waters and Susan Santy
P.O. Box 6435
Carmel, CA 93921

Christopher Colson
696 Casanova Ave. #5
Monterey, CA 93940

Christy Patton Taylor
103 Robley Road
Corral De Tierra, CA 93908

Claudio's Specialty Bread
11185B Commercial Parkwy
Castroville, CA 95012

Comcast
P.O. Box 34744
Seattle , WA 98124-1744

Commercial Service Co.
541 Brunken Avenue
Salinas, CA 93901

Commerical Pump Services, Inc.
P.O. Box 674
Weimar, CA 95736

Community Bank of Central California
100 Pasadera Drive
Monterey, CA 93940

Connie Ward
200 Evangeline Drive
Mandeville, LA 70471

Cordell Hull
400 Oyster Point Blvd. Ste 540
So. San Francisco, CA 94080

Corral de Tierra Country Club
81 Corral de Tierra Road
Salinas, CA 93908

Craig and Bradone Fisher
60653 River Bend Drive
Bend, OR 97702

Craig and Ingrid Powell
505 Via Del Castillo
Monterey, CA 93940

Craig and Melody Young
4100 Auto Plaza Drive
Capitola, CA 95010

Creative Golf Marketing
206 Southwind Place Suite 2A
Manhattan, KS 66503

CSC of Salinas
721 B Abbott St
Salinas, CA 93901-4376

Culligan
625 West Market
Salinas, CA 93901-1424

Current Golf Club Members

100 Pasadera Drive
Monterey, CA 93940

Curt and Julie Breitfuss
405 Estancia Court
Monterey, CA 93921

Cutrufelli's
Cypress Sporting Goods
2315 N.Fremont St.
Monterey, CA 93940

Cynthia J. Davis
1995 Paralta Ave
Seaside, CA 93955

Cypress Point Club
3150 17 Mile Drive
Pebble Beach, CA 93953

Dale and Deborah Tills
1100 Alta Mesa Road
Monterey, CA 93940

Dan and Melinda Bohen
14190 Mountain Quail Road
Salinas, CA 93908

Dan Reimer
7625 E. Larkspur Drive
Scottsdale, AZ 85260

Daniel and Jayme Gray
600 Poppy Ave.
Patterson, CA 95363

Daniel and Kimberly Grover
642 Cliff Drive
Rio Del Mar, CA 95003

Daniel and Renee Luba
900 La Terraza Court
Monterey, CA 93940

Daniel W and Carol Dobberpuhl
491 Middle Court
Menlo Park, CA 94025

Darlys M. Yoder
1011 Kearny Way
Salinas, CA 93907

Dataworks dba Red Book Solutions
4550 S. Windermere St.
Englewood, CO 80110-5541

Dave and Susan Marsh

```
13163 Paramount Drive
Saratoga CA 95070

David and Amiee Steven
25871 Paseo Real
Monterey, CA 93940-6644

David and Angela Nilsen
122 Via Del Milagro
Monterey, CA 93940

David and Cheryl Jensen
6297 Crooked Stick Circle
Stockton, CA 95219

David and Geneva Obertello
807 Tesoro Court
Monterey, CA 93940

David and Lisa Parker
210 Mirasol Way
Monterey, CA 93940

David and Michele J Tsiang
1836 Camino De Los Robles
Menlo Park, CA 94025

David and Pam Christianson
202 Madera Court
Monterey, CA 93940

David and Sue Milligan
801 Interlaken Lane
Libertyville IL 60048

David Falliaux
9815 Clover Trail
Salinas, CA 93907

Dayna Alvey
619 Airport Rd
Monterey, CA 93940

Dean Ishii
801 Tesoro Court
Monterey, CA 93940

Dean Leonard,Inc.
733 Palma Dr.
Salinas, CA 93901

Debi Kennedy
200 Mirasol Way
Monterey, CA 93940

Deborah and Kenneth Peyton
3075 Sloat Road
```

Pebble Beach, CA 93953

Deborah Bates
100 Pasadera Drive
Monterey, CA 93940

Debra Brown
206 Mirasol Court
Monterey, CA 93940

Deere Credit, Inc.
6400 NW 86th Street
Johnston, IA 50131

Del Monte Glass Shop
#4 Upper Ragsdale Dr.
Monterey CA 93940

Deluxe Business Forms
P.O. Box 742572
Cincinnati,OH 45274-2572

Demie Williams
5800 Crooks Rd.
Troy, Michigan 48098

Denis and Claire Horn
25390 Quail Summit
Monterey CA 93940

Dennis and Margo Donahue
300 Pasadera Drive
Monterey, CA 93940

Dept. of Alcoholic Beverage
Lic. # 369950
3810 Rosin Ct., #150
Sacramento, CA 95834

Dept.56-4205117764
Office Depot Credit Plan
PO BOX 689020
Des Moines, IA 50368-9020

deRegt Development Company
100 Pasadera Drive
Monterey, CA 93940

Derone Enterprises
P.O. Box 851
Tracy, CA 95378

Diana Nichols
2 Mt. Devon Rd.
Carmel, CA 93923

Diane Rossi

24600 Paseo Privado
Salinas, CA 93908-9174

Dick and Carol Habermann
56 Brimmer Street
Boston MA 02108

Dick and Lorraine Hughes
229 Madera Ct.
Monterey, CA 93940

Diego Veitia and Marsha Hitchcock
P O Box 1046
Winter Park, FL 32790

Dirk and Deborah Etienne
7 Southview Lane
Carmel Valley, CA 93924

Dolores Velcoff
216 Madera Ct.
Monterey, CA 93940

Don L. and Candy Dormer
P.O. Box 267
Pebble Beach, CA 93953

Donald and Alice Brown
442 Lowell Ave
Palo Alto, CA 94301

Donald and Diane Meininger
38 Ave Maria Road
Monterey, CA 93940

Donald and Dorothy Belville
111 Via Del Milagro
Monterey, CA 93940

Donald and Janet Reilly
405 Estrella D'Oro
Monterey, CA 93940

Donna Adams
108 Las Brisas Dr.
Monterey, CA 93940

Donna Champion
403 Mirador Ct.
Monterey, CA 93940

Dottie Crivello
P.O. Box 3311
Monterey, CA 93942-3311

Doug and Ann Dusenbury
P.O. Box 3264

Monterey,CA 93942

Doug and Kay Ralston
19905 Sunset Drive
Saratoga CA 95132

Dr. Cary and Joyce Gota
1531 N. Columbus Avenue
Glendale CA 91202-1202

Dr. Daria Maldonado Knapp
9781 Blue Lakespur
Monterey, CA 93940

Dr. Jeff and Cheryl Daughenbaugh
780 E. Romie Lane, Suite E
Salinas, CA 93901

Dr. Jennifer Wynn
110 Via Del Milagro
Monterey, CA 93940

Dr. Larry and Magna Barcelo
401 Estancia Court
Monterey, CA 93942

Dr. Nick and Aline Harris
906 La Terraza Ct
Monterey, CA 93940

Dr. Sandor Nagy
218 Madera Court
Monterey, CA 93940

ECOLAB Pest Elimination
P.O. Box 6007
Grand Forks, ND 58206-6007

Ecolab, Inc.
Ecolab Center
St. Paul, MN 55102

Ecolab, Inc.
P.O. BOX 100512
Pasadena, CA 91189-0512

Ed and Bertha Fitzpatrick
Coliseum Lexus
P.O. Box 14267
Oakland, CA 94614

Ed and Bertha Fitzpatrick
P.O.Box 14267
Oakland, CA 94614

Ed and Carolyn Pereira
404 Mirador Court

Monterey, CA 93940

Ed and Mary Kay Finley
1428 Manor Rd
Monterey, CA 93940

Ed Holden and Mary Kay Finley
1428 Manor Rd
Monterey, CA 93940

Edward and Darlyne Hoyt
P.O. Box 339
Pebble Beach, CA 93953-0339

Edward and Susan McVey
93 Plaza de las Flores
San Juna Capistrano, CA 92675

Edward and Vicki Gularte
12660 Corte Cordillera
Salinas, CA 93908

Elizabeth Kantor
25840 Hatton Road
Carmel, CA 93923

Elizabeth Paul
25495 John Steinbeck Trail
Salinas, CA 93908

Eloy Utera
8170 Church St. #K
Gilroy, CA 95020

Employment Developement Department
State of California
Chief Tax Collector Section
P.O. Box 826203
Sacramento, CA 94230

Employment Developemet Department
State of California
Attn Bankruptcy Group
P.O. Box 826203
Sacramento, CA 94230-6203

Erwin and Elaine Lenowitz
421 Estella d'Oro
Monterey, CA 93940

Erwin Lenowitz
421 Estella d'Oro
Monterey, CA 93940

Esdras Mayora
1696 Harding Street
Seaside, CA 93955

Espirio Arroyo
7540 Rogers Lane #5
Gilroy, CA 95020

Eugene B. and Ann Morosoli
417 Mirador Court
Monterey, CA 93940

Eugene Rogers
P.O.Box 2287
Palm Springs, CA 92263

Evelyn Griffiths
5000 Mission Oaks Blvd. No.55
Austin, TX 78735

E-Z-GO, A Textron Company
26007 Network Place
Chicago, IL 60673-1260

Facciola Meat Company
P.O. Box 14160
Fremont, CA 94539-1360

Fairway and Greene, LTD.
P.O. Box 73
Brattleboro, VT 05302-0073

Farella Braun + Martel LLP
Attorneys At Law
235 Montgomery Street
San Francisco, CA 94104

Fastenal
P.O.Box 1286
Winona, MN 55987

Fed Ex Kinko's
P.O.Box 672085
Dallas, TX 75267-2085

FedEx
PO Box 7221
Pasadena, CA 91109-7321

Finis and Julie Conner
P. O. Box S Pmb 3115
Carmel, CA 93921

Fireman's Fund
Policy# CPD60105780-07/11
P.O.Box 7166
Pasadena, CA 91109

Fireman's Fund c/o
AON Risk Insurance Services West

fka AON Risk Services, Inc.
20 East Alisal, Suite 205
Salinas, CA 93907

Fireman's Fund Insurance Co.
P.O. Box 7166
Pasadena, CA 91109

Franchise Tax Board
State of California
P.O. Box 2952
Sacramento, CA 95812-2952

Franchise Tax Board
State of California
P.O. Box 942840
Sacramento, CA 94240

Frank Chiu
281 Central Avenue
Pacific Grove CA 93950

Frank Ducato and Terry Fleming Ducato
P.O. Box 507
Salinas, CA 93902

Fred and Margaret Goldsmith
27 Deer Forest Drive
Monterey, CA 93940

Fred and Melody Williams
27825 Crown Point Drive
Salinas, CA 93906

Fred Bates
100 Pasadera Drive
Monterey, CA 93940

Frederick and Loy Beaubien
1335 Hoover Street
Menlo Park, CA 94025

Frederick M. Bates
100 Pasadera Drive
Monterey, CA 93940

G.Russell and Lucile Wiley
212 Madera Court
Monterey, CA 93940

Gail Sonn
142 Diego Lane
Tracy, CA 95377

Garrett and Ida Rajkovich
6475 Camden Avenue Ste 202
San Jose, CA 95120

Garry Stettenbenz
5 Robertson Place
Del Rey Oaks, CA 93940

Gary and Barbara Chester
2633 W. Lake Van Ness Circle
Fresno, CA 93711

Gary and Ingrid Brant
8720 River Meadow Road
Carmel, CA 93923

Gary and Jeanette Kihs
26184 Legends Ct
Salinas, CA 93908

Gary and Jill Foss
69 Spanish Bay Circle
Pebble Beach, CA 93953

Gary and Joyce Burnett
399 Oso d' Oro Ct.
Monterey,CA 93940

Gary G. Perry
2251 Fair Oaks Blvd., Ste 200
Sacramento, CA 95825

Gayle Crowell and Curtis Berger
2630 Vitoria Court
Reno, NV 89451

Gayle Crusan
25856 Paseo El Cajon
Monterey, CA 93940

Gaylon and Sharon Haney
P.O.Box 969
Salinas CA 93902

GE Capital
P.O. Box 802585
Chicago, IL 60680-2585

GE Capital Commercial Services, Inc.
P O Box 802585
Chicago, IL 60680-2585

GE Capital Corporation
1961 Hirst Drive
Moberly, MO 65270

GE Capital Corporation
P.O. Box 802585
Chicago, IL 60680-2585

GE Capital Corporation
Attn: DF Contracts
1961 Hirst Drive
Moberly, MO 65270

GE Capital Corporation
P.O. Box 828
Deerfield, IL 60015

GE Capital Corporation
300 Lakeside Dr., Suite 200N
Bannockburn, IL 60015-0828

Gelato Massimo Inc.
26 Hangar Way, Suite B
Watsonville, CA 95076

General Electric Gapital Corporation
3000 Lakeside Drive, Suite 200N
Bannockburn, IL 60015

Geneva Obertello
807 Tesoro Court
Monterey, CA 93940

Genuin Golf and Dress of America, Inc.
16510 Aston Street
Irvine, CA 92606

Gerald and Mrs. Nancee Ludden
1847 Newell Ave.
Walnut Creek, CA 94595

Gina Hofman
PO Box 1096
Pebble Beach, CA 93953

Girardi Bearing Company
P.O. Box 2156
Salinas, CA 93902

Glenn and Kath Uyeda Cordingley
112 Verona Ct.
Los Gatos, CA 95030

Global Tour Golf, Inc
1345 Specialty Drive
Suite E
Vista, CA 92081

Golf Lifestyles, Inc.
2700 Garden Road
Monterey, CA 93940

Golf Ventures West
5101 Gateway Blvd, Suite 18
Lakeland, FL 33811

Goodin, MacBride, Squeri,
Lamprey, LLP
505 Sansome St Ste 900
San Francisco, CA 94111

Grant and Melanie Rosen
50 San Benancio Rd.
Salinas, CA 93908

Green Rubber Kennedy Ag
P.O. Box 7488
Spreckels, CA 93962

Greenleaf, Inc.
P.O. Box 45909
San Francisco, CA 94145

Greg and Holly Tell
Attn: Mr. Tom Maher
Monterey, CA 93940

Greg and Karen Cary
1175 South Stelling Rd.
Cupertino, CA 92014

Greg and Linda Stroh
415 Mirador Court
Monterey, Ca 93940

Greg Stroh
415 Mirador Court
Monterey, CA 93940

Gregorio Flores
3254 Vista del Camino
Marina, CA 93933

Griselda Bravo
480 Arcadia Way
Salinas, CA 93906

Gustavo Gonzalez
188 Baker Street Apt. U
Seaside, CA 93955

Hal Lauth
5466 Hilltop Crescent
Oakland, CA 94618

Hannah Comiskey
19324 Monte Vista Drive
Saratoga, CA 95070

Harry and Sunny Kohn
3892 Ronda Rd.
Pebble Beach, CA 93953

Harvey and Harwinder Dadwal
405 Mirador Ct.
Monterey, CA 93940

Heather Fuller
17617 River Run Rd.
Salinas, CA 93908

Henry Finkle
P.O.Box 461
Carmel, CA 93921

HIDEAWAY
P.O.Box 1540
La Quinta, CA 92247

Hisham and Lamya Alireza
P.O.Box 1764
Pebble Beach, CA 93953-1764

Home Depot Credit Service
P.O. 6031
The Lakes, NV 88901

Hooked on Golf Marketing
Elevation, Inc.
122 Second Avenue, Suite 201
San Mateo, CA 94401

Horacio Aguilar
467 N. Madeira Ave.
Salinas, CA 93905

Hospitality Consultants of America
716 Lighthouse Ave,
Ste. G
Pacific Grove, CA 93950

Howard and Diana Nichols
2 Mt.Devon Rd.
Carmel, CA 93923

Howard Arnaiz
P.O. Box 1107
Pebble Beach, CA 93953

Hugh H. Connerty
Stokes and Co.
4315 Pablo Court Suite 1
Jackson, FL 32224

IBC Sales Corporation
FILE 73620
P.O. Box 60000
San Francisco, CA 94160-3222

Ilarde S. Aquino
1658 Hilton St.
Seaside, CA 93955

Iris and Ann Benson Harrell
#5 Sunhill Street
Portola Valley, CA 94028

Iris Harrell and Ann Benson
No. 5 Sunhill Street
Portola Valley CA 94028

IRS – Insolvency
P.O. Box 21126
Philadelphia, PA 19114

Isidro Castro, Jr.
1379 Hilby Ave.
Seaside, CA 93955

Israel Serrano
1212 Echo Ave #p
Seasdie, CA 93955

J. Fitzpatrick Collection
JB Publishers
4208 Douglas Blvd Ste 200
Granite Bay, CA 95746

Jack and Dianne Adleta
1645 Diplomat
Carrollton, Texas 75006

Jacob F. and Nancy A Vigil
407 Mirador Ct.
Monterey, CA 93940

Jacob F. Vigil
407 Mirador Ct.
Monterey, CA 93940

James and Cry-Ann Castle
3800 Genista Way
Carmel, CA 93923

James and Donna Champion
403 Mirador Ct.
Montery, CA 93940

James and Jennifer Leamey
13685 Tierra Spur
Corral De Tierra, CA 93908

James and Karen Flagg
302 Belladera Court
Monterey, CA 93940

James and Marcia Koford
11538 Saddle Rd.
Monterey, CA 93940

James and Margo Tann
166 Manzanita Way
Salinas, CA 93908

James and Nina Patane Gumberg
13535 Pasco Terrano
Salinas, CA 93908

James and Sharon Swallow
P.O. Box 4975
Carmel, CA 93921

James and Susan Culcasi
23707 Determine Lane
Monterey, CA 93940

James D. Morgan
606 Saint George Dr.
Salinas, CA 93905

James Somerville
P.O. Box 881630
Steamboat Springs, CO 80488

James Ticehurst
137 Calle de Los Agrinemsurs
Carmel Valley, CA 93924

James Tuttle
1500 Mark Thomas Drive
Monterey, CA 93940

Jane Tschannel
81 Robley Rd.
Salinas CA 93908

Jason and Heather Fuller
17617 River Run Rd.
Salinas, CA 93908

Jay and Dr.Michelle Johansen
109 Via Del Milagro
Monterey, CA 93940

Jeff and Kelly Davi
25224 Casiano Drive
Corral De Tierra, CA 93908

Jeff and Sue Gilles
25520 Meadowview Circle
Salinas, CA 93908

Jeff and Susan Larson

702 Tesoro Rd.
Monterey, CA 93940

Jeff Larson
702 Tesoro Rd.
Monterey, CA 93940

Jeffery and Debbie Meeks
13100 Corte De Encante
Salinas, CA 93908

Jeffrey and Juliann Berman
508 Nimitz Avenue
Redwood City, CA 94061

Jennifer Kasper
231 Madera Court
Monterey, CA 93940

Jennifer Steudler
430 Garden Ave.
Monterey, CA 93940

Jerry and Betty Harbert
28093 Barn Way
Carmel, CA 93923

Jerry and Esta Holden
P.O. Box 4971
Carmel CA 93921

Jerry Rawls
164 Marvin Avenue
Los Altos CA 94022

Jim and Angela Russo
3850 Rio Road No.22
Carmel, CA 93923

Jim and June Hanlon
403 Estancia Ct.
Monterey, CA 93940

Jim and Nancy Johnston
3617 Eastside Highway
Stevensville, MT 59870

Jim Jr. and Kathy Russo
803 Tesoro Court
Monterey, CA 93940

Jim Somerville
P.O. Box 881630
Steamboat Springs, CO 80488

Jim Sr. and Rosemarie Russo
104 Mirasol Ct.

Monterey, CA 93940
0
Jimmy and Diane Lee
26265 Paseo Del Sur
Monterey, CA 93940

Joan Ward
431 Stephen Rd.
San Mateo, CA 94403

Joanne Shiffman
310 Pasadera Dr.
Monterey, CA 93940

Joe and Diane Rossi
24600 Paseo Privado
Salinas, CA 93908-9174

Joe and Jeanette Cardinale
323 Pasadera Court
Monterey, CA 93940

Joe Bowman's First Trust Alarm Co.
2339 Technology Pkwy, Suite E
Hollister, CA 95023

Joel and Lisa Knight
9825 Blue Larkspur Lane
Monterey CA 93940

Johan and Jolynn Johnsson
707 Tesoro Rd
Monterey, CA 93940

John and Carol A. Goldman
24542 Rimrock Canyon Rd.
Salinas, CA 93908

John and Carol Stornetta
103 El Torneo Ct.
Monterey, CA 93940

John and Catherine Poma
212 Herrman Drive
Monterey, CA 93940

John and Cindy Nicoletti
P. O. Box 548
Dos Palos, CA 93620

John and Dorothy Crivello
P.O.Box 3311
Monterey, CA 93942-3311

John and Judy Mortenson
116 Las Brisas
Monterey, CA 93940

John and Kathe Dyson
Milbrook Capital Mgmt.
1370 6th Avenue 25th Floor
New York, NY 10019

John and Lelia Haller
320 Pasadera Court
Monterey, CA 93940

John and Linda Hall
10641 Hidden Mesa Place
Monterey, CA 93940

John and Michelle Balestreri
22770 Bravo Court
Salinas, CA 93908

John and Mrs. Judy Mortenson
116 Las Brisas
Monterey, CA 93940

John and Suzanne Vuko
2 Bergesen Court
Atherton CA 94027

John Deere Credit
8400 NW 86th Street
P.O. Box 6630
Johnston, IL 50131

John Deere Credit
P.O. Box 4450
Carol Stream, IL 60197-4450

John Deere Credit, Inc.
P.O. Box 6600
Johnston, IL 50131-6600

John Mortenson
116 Las Brisas
Monterey, CA 93940

John R. Daries
11762 Augusta Drive
Salinas, CA 93906

John V. and Bonnie Molinari
13270 Corte Lindo
Salinas, CA 93908- 9310

John Wheeler
P O Box 1090
Salinas, CA 93902

Jolynn Johnsson
707 Tesoro Rd

Monterey, CA 93940

Jon and Pamela Erlandson
52 Alta Mesa Circle
Monterey, CA 93940

Jose Duran
930 Casanova Ave. #46
Monterey, CA 93940

Jose Mendoza
115 N Madeira Ave., Apt. B
Salinas, CA 93905

Joseph B. Bronson
6838 Rockview Ct.
San Jose, CA 95120

Josh Tanzer
17711 Revello Dr.
Pacific Palisades, CA 90272-4166

Josie Nagy
218 Madera Court
Monterey, CA 93940

Joy Jacobs
25432 Quail Summit
Monterey, CA 93940

Juan Morales
1708 Flores St.
Seaside, CA 93955

Judy Boehner
399 Estancia Court
Monterey, CA 93940

Judy Jordan
P.O. Box 4224
Incline Village, NV 89450

Judy Mortenson
116 Las Brisas
Monterey, CA 93940

Judy Romans
4001 Costado Road
Pebble Beach, CA 93953

June Hanlon
403 Estancia Ct.
Monterey, CA 93940

Karen Flagg
P.O. Box 14010
San Luis Obispo, CA 93406

Karin Myrin
P.O. Box 798
Pebble Beach, CA 93953

Keith and Sharyn Kolerus
10115 E.Cavedale Dr.
Scottsdale, AZ 85262

Kelly and Jennifer Kasper
231 Madera Court
Monterey, CA 93940

Kelly Kasper
231 Madera Court
Monterey, CA 93940

Kelly Productions, Inc.
824 Munras Avenue
Suite D
Monterey, CA 93940

Ken and Connie Ward
200 Evangeline Drive
Mandeville, LA 70471

Ken and Marianne Lamneck
4419 Bayshore Blvd.NE
Saint Petersburg, FL 33703

Ken and Sally Holbrook
407 Estrella d'Oro
Monterey, CA 93940

Ken and Susan Freeland Schley
500 Estrella D'Oro
Monterey, CA 93940

Ken and Susan Schley
500 Estrella D'Oro
Monterey, CA 93940

Ken Hollbrook
407 Estrella d'Oro
Monterey, CA 93940

Ken Kroopf
216 Mirasol Way
Monterey, CA 93940

Ken Smith
15 Champions Court
Wichita Falls, Texas 76302

Ken Ward
200 Evangeline Drive
Mandeville, LA 70471

Kenneth and Shelley Kroopf
216 Mirasol Way
Monterey, CA 93940

Kenneth J and Shelly Kroopf
500 Lighthouse Ave, Suite A
Monterey, CA 93940

Kenneth Ward
200 Evangeline Drive
Mandeville, LA 70471

Kerry and Patricia Stainbrook
123 Las Brisas
Monterey, CA 93940

Kevin and Deirdre McQuillan
525 University Ave, Suite 1400
Palo Alto, CA 94301

Kevin Brehmer and Takayo Horik
703 Boardwalk Place
Redwood City, CA 94065-1802

Kronick,Moskovitz,Tiedema
400 Capitol Mall, 27th Floor
Sacramento, CA 95814-4416

Kurt and Sue Jaggers
2 Blue Oaks Ct
Portola Valley, CA 94028

Mr. and Mrs. Lee Newell
100 Pasadera Drive
Monterey, CA 93940

L.G.B.Inc.
1564 Jayken Way
Chula Vista CA 91911

Layers Sensational Cakes
9 Soledad Drive, Suite A
Monterey, CA 93940

Landon and Suzette Hofman
P.O. Box 355
Pebble Beach, CA 93953

Lane and Sheryl Nonnenberg
5 Sunrise Court
Menlo Park CA 94025

Latham and Watkins
P.O. Box 894263
Los Angeles, CA 90189-4263

Laura Ravalin
11323 Saddle Rd.
Monterey, CA 93940

Lawrence and Cecilia Chazen
P.O. Box 3758
Carmel, CA 93921

Lawson Products, Inc.
2689 Payshpere Circle
Chicago, IL 60674

Ledyard
P.O. Box 1801
Santa Cruz, CA 95061-1801

Lee and Catherine Evans
Kobrinsky Group
295 Main Street, Suite 500
Salinas, CA 93901

Lee Edgar Newell
100 Pasadera Drive
Monterey, CA 93940

Leonard and Phyllis Hughes
106 Las Brisas Dr.
Monterey, CA 93940

Liberty Fish Co.
43 Fisherman's Warf
Monterey, CA 93940

Lilia Velazquez
850 Tumbleweed Dr.
Salinas, CA 93905

Linda Hall
10641 Hidden Mesa Place
Monterey, CA 93940

Linda Stroh
405 Mirador Court
Monterey, CA 93940

Lisa M Leidig
1260 1st. Street
Monterey, CA 93940

Lisa Silacci
110 John Street
Salinas, CA 93901

Loren and Mary Bollinger
701 E. Serena Ave.
Fresno CA 93720

Los Altos Golf and Country Club
1560 Country Club Drive
Los Altos, CA 94024

Louise MacKnight
5944 Jenny Lind Court
San Jose, CA 95120

Luis Alvarez
106 Mirasol Court
Monterey, CA 93940

Luis Dos Reis
560 Forest Avenue
Pacific Grove, CA 93950

Luis E. Valencia
P.O. Box 625
Pebble Beach, CA 93953

Luis Mendoza
243 Bianco Way
Greenfield, CA 93927

Lula's Chocolates
2 Harris Court
 Suite B-6
Monterey, CA 93940

Lynda Berg
131 San Benancio Road
Corral de Tierra, CA 93908

Lynette Fletcher
P.O.Box 222834
Carmel, CA 93922

Mack Stove Co. Inc
705 Broadway Ave
Seaside, CA 93955-4314

Magna Barcelo
401 Estancia Court
Monterey, CA 93942

Malcolm and Deanna Cleary
P.O.Box 477
Carmel Valley, CA 93924

Marcia Koford
11538 Saddle Rd.
Monterey, CA 93940

Margo Donahue
300 Pasadera Drive
Monterey, CA 93940

```
Margo Tann
166 Manzanita Way
Salinas, CA 93908

Maria L. Rodriguez
230 Front Street #C
Salinas, CA 93901

Marilyn Strandberg
118 Las Brisas Dr
Monterey, CA 93940

Marina Backflow
P.O.Box 17
Marina, CA 93933

Mario and Tina Balestreri
9505 York Road
Monterey, CA 93940

Mario Jr. and Josephine Balestreri
18435 Keepsake Ct.
Salinas, Ca 93908

Marion Rohrs
1261 Woodview Terrace
Los Altos, CA 94024

Marjorie and Vince Fiorenza
225 Madera Ct.
Monterey,CA 93940

Mark and Janine Faylor
18700 Ranchito Del Rio
Salinas, CA 93908

Mark and Jo Ann Sklar
7600 E. Doubletree Ranch Rd No.3
Scottsdale, AZ 85258

Mark and Loretta Congress
45 Roberta Drive
Woodside, CA 94062

Mark and Mary Jo Frederickson
11560 Spur Rd.
Monterey, CA 93940

Mark Scurich
680 Aptos Ridge Circle
Watsonville, CA 95076

Mark Tamagni and Ronald Elliott
11250 Saddle Road
Monterey, CA 93940

Markit Golf
```

1496 Business Park Drive, Suite B
Traverse City, MI 49686

Martins' Irrigation Supply, Inc.
P.O. Box 854
Seaside, CA 93955-0854

Marty and Barbara Pluth
407 Estancia Court
Monterey, CA 93940

Mary Bigham
C/O Ruth Lackey
21 West Laurel Drive Ste. 85
Salinas, CA 93906

Mary Bigham
C/O Ruth Lackey
21 West Laurel Drive Ste. 85
Salinas, CA 90906

Mary Deakyne
P.O. Box 1841
Pebble Beach, CA 93953

Mary Jo Frederickson
11560 Spur Road
Monterey, CA 93940

Matthew and Carrie Olin
25660 Shafter Way
Carmel, CA 93923

Matthew and Frances Omlansky
8568 N. Duncan Rd.
Linden, CA 95236

Matthew and Kathleen Gibbs
391 Dry Creek Rd.
Monterey, CA 93940

Matthew and Kathleen Gibbs II
391 Dry Creek Rd.
Monterey, CA 93940

Maurice and Theresa Townsley
411 Estrella d'Oro
Monterey, CA 93940

Max A. Keech
3970 Woodside Rd.
Woodside, CA 94062

Max and Wendi Yeater
22492 Ferdinand Dr.
Salinas, CA 93908

```
Melody Young
4100 Auto Plaza Drive
Capitola, CA 95010

Mervil Dorr
126 Via Del Milagro
Monterey, CA 93940

Michael and Elisabeth Tonti
25750 Paseo del los Robles
Salinas, CA 93908

Michael and Noreen Unsworth
Unit No.4
2142 Argyle Avenue, Ste. 1000
West Vancouver, BC V7V 1A4

Michael and Renee Child
35 Ridgeview Drive
Atherton CA 94027

Michael S. and June Klein
13155 Corte Diego
Salinas, CA 93908

Mike and Alita Kavalauskas
227 Madera Ct
Monterey, CA 93940

Mike and Barba Jashinksi
208 Mirasol Way
Monterey, CA 93940-

Mike and Donna Lovas
305 Pasadera Court
Monterey, CA 93940

Mike and Gina Aldrete
C/O Checks and Balances
503 Seaport Ct. #103
Redwood City, CA 94063

Mike and Karen Kamm
25565 Paseo De Cumbre
Monterey CA 93940

Mike and Lynne Bailey
11600 Spur Road
Monterey, CA 93940

Mike and Sandy Storm
406 Las Laderas
Monterey, CA 93940

Mildred and Ivan Comelli
825 Hillman Ct.
Morgan Hill, CA 95037
```

Mission Linen Service
435 W. Market Street
Salinas, CA 93901

Mission Uniform Service
315 Kern Street
Salinas, CA 93905-2508

Monterey Bay Window Clean Comp.
P.O. Box 3672
Carmel, CA 93921

Monterey County
Treasurer-Tax Collector
Post Office Box 891
Salinas, CA 93902-0891

Monterey County Assessor
P.O. Box 570
Salinas, CA 92902-0570

Monterey Farms
426 Orange Ave
Sand City, CA 93955

Monterey Peninsula Country Club
PO Box 2090, 3000 Club Road
Pebble Beach CA 93953

Morgan Winery
590 Brunken Avenue
Salinas, CA 93901

Mr. and Mrs. Thomas S. deRegt
100 Pasadera Drive
Monterey, CA 93940

Mr. John Pace
29705 N. 141st Place
Scottsdale, AZ 85262

Mr. Paul Spengler
3386 3rd Avenue
Carmel, CA 93923

MSM, Inc.
1101 E. Francisco Blvd.
San Rafael, CA 94901

Murray Hall and Debbie Filancia
625 Charles St.
San Jose, CA 95112

Nader and Homeira Daliri
12173 Saddle Rd.
Carmel Valley, CA 93924

Nahum Ortiz
932 Wanda Apt. A
Seaside, CA 93955

Nancy Borucki
214 Mirasol Way
Monterey, CA 93940

NAPA Auto Parts
Monterey Auto Supply Inc
11 W. Bernal Drive
Salinas, CA 93906

New Cities Land Company, Inc.
100 Pasadera Drive
Monterey, CA 93940

Neal and Sharon Smith
218 Mirasol Way
Monterey, CA 93940

Neopost Inc.
P.O. Box 45800
San Francisco, CA 95145-0800

New Cities Development Group
100 Pasadera Drive
Monterey, CA 93940

New Cities Land Company, Inc.
100 Pasadera Drive
Monterey, CA 93940

Newell Development
100 Pasadera Drive
Monterey, CA 93940

Newport Fish Co.
457 South Canal Street
So.San Francisco, CA 94080

Nicasio Felipe
7130 Rosanna St., E
Gilroy, CA 95020

Nicholas S. Nickolas
4011 Bosque Drive
Pebble Beach, CA 93953

Nike USA, Inc.
P.O. Box 847648
Dallas, TX 75284-7648

Nilam and Sonal Patel
304 Pasadera Drive
Monterey, CA 93940

Nolan and Debi Kennedy
200 Mirasol Way
Monterey, CA 93940

Norma Huey
300 Belladera Court
Monterey, CA 93940

Northern California Golf Assoc.
File 30446
P.O. Box 60000
San Francisco, CA 94160

Oncourt / Offcourt
6301 Gaston Ave.
Ste. 650
Dallas, TX 95214

Pacific Coastal Pension Services
16165 Monterey Road Ste 201
Morgan Hill, CA 95037

Pacific Harvest Seafoods
P.O.Box 788
San Juan Bautista, CA 95045

Pam Fadel
3149 Birdrock Road
Pebble Beach, CA 93953

Pamela J. Becking
14045 Mountain Quail Road
Corral De Tierra, CA 93908-9351

PaperDirect, Inc.
P.O. Box 2933
Colorado Springs, CO 80901-2933

Paris Bakery
271 Bonifacio Plaza
Monterey, CA 93940

Parker-Lusseau Pastries
P.O. Box 2245
Monterey, CA 93942-2245

Parks Foundation of Monterey County
P.O. Box 4864
Salinas, CA 93912-4864

Parks Foundation of Monterey County
P.O. Box 4864
Salinas, CA 93912

Pasadera Homeowners Assoc
P.O. 1531

Salinas, CA 93902

Pat McWethy
610 Belavida Rd.
Monterey, CA 93940

Patricia Mellencamp
325 Estrella D'Oro
Monterey, CA 93940

Patrick and Celeste Hejlik
16 Haggin Oaks Ct.
Alamo, CA 94507

Patrick and Virginia Costanzo
4143 E. Meadowview Dr.
Gilbert, AZ 85297

Paul and Cynthia Spengler
3386 3rd Avenue
Carmel, CA 93923

Paul and Susan Bianchi
25850 Paseo de los Robles
Salinas, CA 93908

Paul Bruno
114 Via del Milagro
Monterey, CA 93940

Paul Kessler Distributing
2195 Persimmon Court
Santa Cruz, CA 95062-1875

Paul Majoulet
1687 Via Campo Verde
San Jose 95120

Peggy Alspaugh
P.O. Box S 3192
Carmel, CA 93921

Peninsula Pool Service
575 Hannon Avenue
Monterey, CA 93940

Peninsula Septic Tank Service
73 West Carmel Valley #28
Carmel Valley, CA 93924

Perry Silva
335 El Dorado
Monterey, CA 93940

Peter and Amy Funt
3132 Spruance Rd.
Pebble Beach, CA 93953

Peter and Amy Goodson
25600 Boots Road
Monterey, CA 93940

Peter D. and Charlene Boulais
1035 Lost Barranca Road
Pebble Beach, CA 93953

Peter E. Boysen
32 El Camino Del, Norte
Monterey, CA 93940

Peter M. and Elyse Cipolla
7578 Paseo Vista
Monterey, CA 93940

Peter T. Cook
425 Waycliff Drive S
Wayzata, MN 55391

Ping, Inc.
PO Box 52450
Phoenix, AZ 85072-2450

Potter's Electronics
1612 Fremont Blvd
Seaside, CA 93955

Printworx
325 Westridge Drive
Watsonville, CA 95076

Private Spring Water , In
13240 LLagas Ave.
San Martin, CA 95046

Pure Water
P.O. Box 1090
Salinas, CA 93902

R.L. Schreiber, Inc.
1741 N.W. 33rd Street
Pompano Beach, CA 33064

Rabobank
P.O. Box 1845
El Centro, CA 92244

Rabobank, N.A.
P O Box 450
Salinas, CA 93902

Rafael Barajas
315 Bardin Rd.
Salinas, CA 93905

Ralph and Mindy Busch
150 San Benancio Road
Salinas, CA 93908

Rancho Monterey
100 Pasadera Drive
Monterey, CA 93940

Randall and Andrea Swanson
P.O. Box 1706
Pebble Beach, CA 93953

Randall and Audrey Barkan
510 Lighthouse Ave Suite 7-C
Pacific Grove, CA 93950

Randall Barkan
510 Lighthouse Ave, Suite 7-C
Pacific Grove, CA 93950

Randall Mendoza
26168 Legends Court
Salinas, CA 93908

Randy and Becky Venard
24632 Rimrock Canyon Rd.
Salinas, CA 93908

Randy Vosti
224 Mirasol Way
Monterey, CA 93940

Raul Cervantes
5 Suffield Circle
Salinas, CA 93906

Raul Felipe
7130 Rosanna
Gilroy, CA 95020

Ray and Ellen Evers
P.O.Box 484
Pacific Grove, CA 93950

Ray Waterman
41 Arabian Way
Scotts Valley, CA 95066

Reed Equipment Co.
P.O.Box 6279
Stockton, CA 95206

Regal Wine Company
P.O. Box 60000
San Francisco, CA 94160

Ren Nakashima

6226 Crooked Stick Circle
Stockton, CA 95219

Reno and Margie Cruz
44292 So.El Macero Dr.
El Macero, CA 95618

Richard and Bobbie Kelly
12526 Antonio Place
Salinas, CA 93908

Richard and Eleanor Bravman
6 Oak Meadow Lane
Carmel Valley, CA 93924

Richard and Laura Ravalin
11323 Saddle Road
Monterey, CA 93940

Richard and Laurie Deponte
10241 Whitetail Dr.
Oakdale, CA 95361

Richard and Laurie Gerber
89 San Benancio Rd.
Salinas, CA 93908

Richard and Leslie Sugar
75 Robley Road
Salinas, CA 93908

Richard and Nancy Paulsen
6280 Crooked Stick Circle
Stockton, CA 95219

Richard Bruhn
P.O. Box 81600
Salinas, CA 93912

Richard Pospisil
410 Las Laderas Drive
Monterey, CA 93940

Richard Todd Tice and Carol Denton
P.O. Box 6083
Carmel, CA 93921

Rick Hartbrodt
11431 Saddle Road
Monterey, CA 93940

Rick Hartbrodt and Debbie Brewer
11431 Saddle Road
Monterey, CA 93940

Rigoberto Nunez Solis
25 Kenneth Ave.

Salinas, CA 93905

Rob and Gabriel Mellor
9962 Holt Road
Carmel, CA 93923

Robert and Anne Pochowski
817 Logan Court
Sunnyvale CA 94087

Robert and Carol Rosenthal
80 Corral De Tierra Terrace
Corral Tierra, CA 93908

Robert and Carole Felice
214 Madera Ct
Monterey, CA 93940-7614

Robert and Deborah Pender
24130 Hillview Road
Los Altos Hills, CA 94024

Robert and Demie Williams
23865 Fairfield Place
Carmel, CA 93923

Robert and Demie Williams
5800 Crooks Rd.
Troy, Michigan 48098

Robert and Elizabeth Sugar
14500 Castlerock Road
Salinas, CA 93908

Robert and Gloria Egan
P.O.Box 7314
Carmel, CA 93921

Robert and Louise MacKnight III
5944 Jenny Lind Court
San Jose, CA 95120

Robert and Paulette Trompetto
204 Mirasol Way
Monterey, CA 93940

Robert and Rebecca Leidig
107 El Torneo
Monterey, CA 93940

Robert and Renee Kelly
3102 Flavin Lane
Pebble Beach CA 93953

Robert Borelli
35 Smith Street
Salinas, CA 93905

Robert Kiesler
112 Las Brisas Dr.
Monterey, CA 93940

Robert Van Zile
5012 Pacific Crest Drive
Seaside, CA 93955

Robin and Lindy Driscoll
11683 Dawson Drive
Los Altos Hills, CA 94024

Robin Steudler
14 Cielo Vista Terrace
Monterey, CA 93940

Roderick and Nancy Steedman
1530 Napoli Way
Colorado Springs, CO 80906

Rodrigo Lopez
114 N. Second Street
Salinas, CA 93906

Roger and Carolanne Manley
118 Via del Milagro
Monterey,CA 93940

Roger and Joanne Shiffman
310 Pasadera Dr.
Monterey, CA 93940

Roger and Kathleen Niva
22902 Belvedere Pl. N.E.
Kingston, WA 98346

Roger Shiffman
310 Pasadera Drive
Monterey, CA 93940

Rolando Hernandez Rodriguez
932 Wanda Ave Apt. B
Seaside, CA 93955

Ron and Karen Davidowski
922 Gloriatta Blvd.
Coronado,CA 95014

Ron and Linda Borgman
419 Estrella d'Oro
Monterey, CA 93940

Ron and Monica Witherspoon
19400 Pinnacle Ct.
Saratoga, CA 95070

Ronald and Debra Brown
206 Mirasol Way
Monterey, CA 93940

Ronni Alvarez
106 Mirasol Court
Monterey, CA 93940

Ronni and Luis Alvarez
106 Mirasol Court
Monterey, CA 93940

Rosemari Russo
104 Mirasol Ct.
Monterey, CA 93940

Ross and Lauren Merrill
P.O. Box 7456
Spreckels, CA 93962

Roy Alsop
1508 Abbott Street
Salinas, CA 93901

RPS
PO Box 61001
Reno, NV 89506

Ruben Quiroz
342 Andina Dr.
Salinas, CA 93905

Russ and Pam Fadel
3149 Birdrock Road
Pebble Beach, CA 93953

Russell Pratt
112 Reed Ranch Road
Tiburon, CA 94920

Russo's Wholesale Produce
120 Calle Del Oaks
Del Rey Oaks, CA 93940

Sal and Kelli Cardinale
23503 Belmont Circle
Salinas, CA 93908

Sally Holbrook
407 Estrella d'Oro
Monterey, CA 93940

Sam and Marguerite Kobrinsky
26100 Hawks Flight Road
Salinas, CA 93908

Samuel Dominquez

3254 Vista Del Camino
Marina, CA 93933

Samuel Utrera
7510 Roger Ln #4
Gilroy, CA 95020

Sandor and Josie Nagy
218 Madera Court
Monterey, CA 93940

Santa Lucia Preserve
One Rancho San Carlos Road
Carmel, CA 93923

Sara Lee Corporation
P.O. Box 0100082
Pasadena, CA 91189-0082

Sarah Johnson
17575 Windy Creek Rd.
Salinas, CA 93908

SBC Long Distance
P.O. Box 5001
Carol Stream, IL 60197

Scot and Diane Green
412 Estrella D'Oro
Monterey, CA 93940

Scott and Elizabet Kantor
576 Hartnell Suite 200
Monterey, CA 93940

Scott and Elizabeth Kantor
25840 Hatton Road
Carmel, CA 93923

Scott Kantor
25840 Hatton Road
Carmel, CA 93923

Secretary of State
State of California
1500-11th Street
Sacramento, CA 95814

Sharon Griffin
23130 Guidotti Drive
Salinas, CA 93908

Sharon Swallow
P.O. Box 4975
Carmel, CA 93921

Shawn Parkinson

80 Marantha Dr.
Watsonville, CA 95076

Shelly Kroopf
500 Lighthouse Ave., Suite A
Monterey, CA 93940

Sherry Morse
420 Las Laderas Drive
Monterey, CA. 93940

Sherry Morse
420 Las Laderas Drive
Monterey, CA 93940

Shoal Creek
100 New Williamsburg Drive
Shoal Creek, AL 35242

Sid and Mervil Dorr
126 Via Del Milagro
Monterey, CA 93940

Sierra Meat Company
P.O. Box 489
Marina, CA 93933

Sierra Pacific Turf Supply, Inc.
P.O. Box 84
Campbell, CA 95009

Simplified Office Systems
325 Victor Street
Salinas, CA 93907

Som and Kaumudini Pruthi
202 Mirasol Way
Monterey, CA 93940

Sondra Cohen
108 Mirasol Court
Monterey, CA 93940

Southern Links, Inc.
8561 Younger Creek Drive # 6
Sacrametno, CA 95828

Southern Wine and Spirits of Am., Inc.
P.O. Box 61000, Dept 1915
San Francisco, CA 94161-1915

Sports Turf Management
201 Kensington Way
Los Gatos, CA 95032

Stacey and Emil Cimoli

310 E. Acacia St.
Salinas, CA 93901

Stacey Cimoli
310 E. Acacia St.
Salinas, CA 93901

Stan and Valerie Braga
25513 Paseo De Cumbre
Monterey, CA 93940

Stanton and Sherry McKee
27197 Prado del Sol
Carmel, CA 93923

Stephanie K. Russell
3178 Tallmon St.
Marina, CA 93933

Stephen & Kathleen Evans-Correia
P.O. Box 933
Lafayette, CA 94549

Stephen and Diana Worthy
910 La Terraza Court
Monterey, CA 93940

Stephen and Kathleen Evans-Correia
P.O. Box 933
Lafayette, CA 94549

Stephen and Kathleen McNichols
PO Box 10934
Pleasanton, CA 94588

Stephen Kim and  Dee Dee Sheedy
71 Via Los Altos
Tiburon, CA 94920

Stephen Schroeder
300 Glenwood Cricle # 219
Monterey, CA 93940

Stephen Smith and Teresa Rowland
402 Mirador Court
Monterey, CA 93940

Stephen Smith and Teresa Rowland-Smith
402 Mirador Court
Monterey,CA 93940

Steve and Ann Kenfield
P.O. Box 541
Carmel, CA 93921

Steve and Heidi Seely
PO Box 2776

Carmel, CA 93921

Steve and Hiroko Schroeder
411 Mirador Court
Monterey, CA 93940

Steve and Lee Ann Hess
1715 Centennial Club Dr.
Conway, AR 72034

Steve and Pat McWethy
610 Belavida Rd.
Monterey, CA 93940

Steven and Lois Tager
13444 Debbie Lane
Saratoga, CA 95070

Steven R and Eileen P Fate
312 Pasadera Ct., Suite 7-C
Monterey, CA 93940

Steven R and Eileen P Fate
312 Pasadera Ct.
Monterey, CA 93940

Stuart and Esther Chudnofsky
72390 Silver Spur Lane
Rancho Mirage, CA 92270

Stuart Paul
25495 John Steinbeck Trail
Salinas, CA 93908

Sue Milligan
801 Interlaken Lane
Libertyville, IL 60048

Susan Larson
702 Tesoro Rd.
Monterey, CA 93940

Susan Marsh
13163 Paramount Drive
Saratoga, CA 95070

Swank Farms Produce, Inc.
645 Lanini Drive
Hollister, CA 95023

Swenson and Silacci
110 John St
Salinas, CA 93901

Sylvana and Gerald Stratton
25600 Whip Road
Monterey CA 93940

T Max Gear
Wells Fargo Century Inc.
P.O.Box 360286
Pittsburgh, PA 15250-6286

Target Specialty Products
P.O.Box 3408
Santa Fe Springs, CA 90670-3408

Tawnie Williams
14305 Mountain Quail Road
Salinas CA 93908

Tax Assessors Office
County of Santa Clara
70 West Hedding Street
San Jose, CA 95110

Tax Collector
County of Santa Clara
70 West Hedding Street
San Jose, CA 95110

Ted Thorsted and Linda Campbell
1366 Skyview Drive
Seaside, CA 93955

Terence Yallop
409 Estrella D'oro
Monterey, CA 93940

Terence Yallopt
409 Estrella D'oro
Monterey, CA 93940

Teresa Rowland-Smith
402 Mirador Court
Monterey, CA 93940

Terry and Eva Boyce
47 Pippins Way
Morristown, NJ 07960

Terry and Rosalyn Trapp
10751 El Camino Nuevo
Monterey, CA 93940

Terry Jackson
7903 Carmel Valley Rd.
Carmel, CA 93923

Textron Business Services
Dept. AT 40219
Atlanta, GA 31192-0219

```
Textron Financial Corp
P.O. Box 81004
Woburn, MA 01813

Textron Financial Corp.
40 Westminster Street
Providence, RI 02903

Textron Financial Corp.
275 West Natick Road
Suite 1000
Warwick, RI 02886

Textron Financial Corporation
40 Westminister Street
Province, RI 02903

The Cheese Shop
P.O. Box 109
Carmel, CA 93921

The Lakes Golf and Country Club
6740 Worthington Road
Westerville, OH 43082

The Pasta Palate
P.O. Box 2233
Carmel, CA 93921

The Printer Ink Warehouse
109 E. Prairie Street
Vicksburg, MI 49097

Theodore and Molly Lewis
13260 Corte Lindo
Salinas, CA 93908

Theresa Townsley
411 Estrella d'Oro
Monterey, CA 93940

Thomas and Addie Dusel
304 Belladera Court
Monterey, CA 93940

Thomas and Barbara O'Malley
14654 Fieldstone Drive
Saratoga CA 95070

Thomas and Martha Clarke
P.O. Box S-No.3456
Carmel, CA 93921

Thomas deRegt
100 Pasadera Drive
Monterey, CA 93940
```

Thomas Dusel
304 Belladera Court
Monterey, CA 93940

Thomas Goldsmith
41 Ocean Pines Lane
Pebble Beach, CA 93953

Thomas M and Sharon Maney
552 Monhollan Rd.
Carmel, CA 93923-9459

Thomas S. deRegt
100 Pasadera Drive
Monterey, CA 93940

Thomas S. Worthington
13510 Paseo Terrano
Salinas, CA 93901

Tim and Patty Hanford Bussey
15250 Via Pinto
Monte Sereno, CA 95030

Tim Bussey and Patricia Hanford
15250 Via Pinto
Monte Sereno,CA 95030

Tina Balestreri
9505 York Road
Monterey, CA 93940

Titleist
Acushnet Company
P.O. Box 965
Fairhaven, MA 02719-0965

Todd and Carolyn Tuomala
399 Greenoaks Drive
Atherton 94027

Todd Stevens and Jamie Loveland
101 Via Del Milagro
Monterey, CA 93940

Tom and Catherine Cardinale
409 Oso d'Oro Court
Monterey, CA 93940

Tom and Joan Maher
408 Estrella D'Oro
Monterey, CA 93940

Tom and Nadine Winn
1130 Iron Point Road, Ste 150
Folsom, CA 95630

Tom and Virginia Merschel
1 Toyon Way
Carmel Valley, CA 93924

Tom Jamison
102 Las Brisas Dr.
Monterey, CA 93940

Tom Linden and Jane Ritchie
1051 Rodeo Rd.
Pebble Beach, CA 93953

Tony and Rita Pruthi
403 Estrella d'Oro
Monterey, CA 93940

Toro Petroleum Corp.
308 W. Market St.
Salinas, CA 93901-1420

TRI-C Club Supply, Inc.
32615 Park Lane Avnue
Garden City, MI 48135

Tri-County Fire Protection, Inc.
260-A Rianda Street
Salinas, CA 93901

Troia Dairy Distributing
801 Foam Street
Monterey, CA 93940

Turf Star, Inc.
P.O. Box 45621
San Francisco, CA 94145-0621

Turf Tire Express
D.M. Sturston
P.O. Box 2294
Danville, CA 94526-7294

ty.ty. and ty. inc.
10800 NW 103rd Street
Suite #1
Miami, FL 33178

U S Express Leasing, Inc.
300 Lanidex Plaza
Parsippany, NJ 07054

United Parcel Service
#59AV39
PO Box 894820
Los Angeles, CA 90189-4820

Ursula Scott
409 Estancia Court

Monterey, CA 93940

Valentia and Bob Piccinini
P.O. Box 373
Pebble Beach, CA 93953

Valley Saw and Garden Equipment
441 Front Street
Salinas, CA 39301

Vapor Cleaners
1193 Tenth Street
Monterey, CA 93940

Victor Manuel Aguilar
590 Stony #101b
Gilroy, CA 95020

Vince Cardinale
499 Alvarado St.
Monterey CA 93940

Vivek Pendharkar
25955 La Loma Drive
Los Altos Hills, CA 94022

Volker and Desiree Sammet
212 Elva Dr.
Aptos, CA 95003

Wallace and Kate Baker
P O Box 4248
Redding, CA 96099-4248

Wausau Insurance Companies
P.O. Box 7247-0135
Philadelphia, PA 19170

Wayne McClay
West Pender St. 401-905
Vancouver, BC Canada V6C1L1

Wellington Henderson
2300 Broadway
San Francisco CA 94115

Wells Fargo Financial Leasing
MAC F4045-050
400 Locust Street, 5th Floor
DesMoines, IA 50309

Wells Fargo Financial Leasing
P.O. Box 14546
Des Moines, IA 50306

Wells Fargo Financial Leasing
P.O. Box 6434

Carol Stream, IL 60197-6434

Wells Fargo Financial Leasing, Inc.
MAC F4045-050 400 Locust St. 500
Des Moines, IA 50309

Western Golf
72-105 Corporate Way
Thousand Palms, CA 92276

WFCB - OSH Commercial Services
P.O.Box 659445
San Antonio, TX 78265-9445

Willard and Lori Wong
12322 Maravilla Dr.
Salinas, CA 93908

Willem Van Der Linden and Antonia Krol
409 Mirador Ct.
Monterey, CA 93940

William and Celeste Falor
800 Via Mirada
Monterey CA 93940

William and Hillis Phelps
25499 John Steinbeck Trail
Salinas, CA 93908

William and Karen Hill
116 Via Del Milagro
Monterey, CA 93940

William and Krisanta Silva
5105 Peninsula Point Court
Seaside, CA 93955

William and Lynda Berg
131 San Benancio Road
Corral de Tierra, CA 93908

William and Mary Deakyne
P.O. Box 1841
Pebble Beach, CA 93953

William and Mary Deakyne, Sr.
102 Via Del Milagro
Monterey, CA 93940

William and Paula Olson
414 Mirador Court
Monterey, CA 93940

William and Yumi Deakyne
5130 Ocean Bluff Court
Seaside, CA 93955

William E. Flaherty
315 Chapel Hill Road
Palm Beach, FL 33480

William Phelps
25499 John Steinbeck Trail
Corral de Tierra, CA 93908

William Yakobovich
P. O. Box 1745
Carmel CA 93921

Wilson Golf
Wilson Sporting Goods
PO Box 21655 Network Place
Chicago, IL 60673-1216

Woodworth and Clum
P.O. Box 221220
Carmel CA 93922-1220

Workin.com, Inc
343 Church Street
Santa Cruz, CA 95060

Wylie and Ursula Scott
409 Estanica Court
Monterey, CA 93940

Yasbani Sanchez
1708 Flores Street
Seaside, CA 93955

Yasuhiko and Atsuko Shimazaki
8-1-7 Todoroki
Tokyo, Japan 158-0082

Yoojin and Christopher Oh
124-1 Nissen Rd.
Salinas, CA 93901

Yoojin Oh
124-1 Nissen Rd.
Salinas, CA 93901

Yoon Su and Jay Kwak
100 Las Brisas
Monterey, CA 93940

Young's Market Company
P.O. Box 30145
Los Angeles, CA 90030-0145

Yumi Deakyne
5130 Ocean Bluff Court
Seaside, CA 93955